**Craig J. EMMERLING, Plaintiff–Appellant,**

v.

**TOWN OF RICHMOND, Ralph Angelo, individually and in his official capacity as Town Board Supervisor, John Luther, individually and in his official capacity as Town Board Member, Douglas Dulen, Defendants–Appellees.\***

**No. 10–3246–cv.**

United States Court of Appeals, Second Circuit.

June 14, 2011.

above.

Christina A. Agola, Rochester, NY, for Appellant.

Gerard E. O'Connor, Lippman O'Connor, Buffalo, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, DEBRA ANN LIVINGSTON, Circuit Judge, JED S. RAKOFF,\*\* District Judge.

### SUMMARY ORDER

Emmerling appeals the dismissal of his four claims: (1) substantive due process violation, (2) stigma-plus procedural due process violation, (3) selective enforcement equal protection violation, and (4) conspiracy to violate his constitutional rights. He also appeals the denial of his motion for leave to amend his complaint. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review *de novo* a district court's dismissal of a complaint under Federal Rule of Procedure 12(b)(6). *Kiobel v. Royal Dutch Petroleum Co.*, 621 F.3d 111, 124 (2d Cir.2010). We review for abuse of discretion a district denial of a plaintiff's request for leave to amend a complaint. *Green v. Mattingly*, 585 F.3d 97, 104 (2d Cir.2009).

"To establish a violation of substantive due process rights, a plaintiff must demonstrate that the state action was so egregious, so outrageous, that it may fairly be

---

\*\* The Honorable Jed S. Rakoff of the United States District Court for the Southern District of New York, sitting by designation.

said to shock the contemporary conscience." *Okin v. Vill. of Cornwall–On–Hudson Police Dep't*, 577 F.3d 415, 431 (2d Cir.2009) (internal quotation marks omitted). Emmerling failed to allege any behavior by Appellees that could reasonably be considered egregious, outrageous, or conscience-shocking. We therefore affirm the district court's dismissal of his substantive due process claim.

To state a valid "stigma-plus" claim, a plaintiff must plausibly allege: (1) a defamatory statement; (2) "some tangible and material state-imposed burden in addition to the stigmatizing statement"; and (3) a lack of process adequate to justify the state's action. *Velez v. Levy*, 401 F.3d 75, 87–88 (2d Cir.2005) (internal quotation marks and ellipsis omitted). To allege a defamatory statement, a plaintiff must allege a public statement injurious to the plaintiff that is capable of being proven false and that was false. *Id.* at 87. We agree with the district court that Emmerling failed to plausibly allege a defamatory statement or a lack of adequate process. We therefore affirm the dismissal of his stigma-plus claim.

■ To state a valid selective enforcement claim under the Equal Protection Clause, a plaintiff must plausibly allege: (1) He was treated differently than others similarly situated; and (2) The selective treatment was "based on impermissible considerations such as race, religion, intent to inhibit or punish the exercise of constitutional rights, or malicious or bad faith intent to injure a person." *Freedom Holdings, Inc. v. Spitzer*, 357 F.3d 205, 234 (2d Cir.2004). This Circuit has not yet decided whether selective enforcement claims are still viable in the public employment context after *Engquist v. Or. Dep't of Agric.*, 553 U.S. 591, 128 S.Ct. 2146, 170 L.Ed.2d 975 (2008). We need not answer this question here, however, because we agree with the district court that Emmerling failed to plausibly allege that he was similarly situated to any of the individuals he points to as having received more favorable treatment. On this basis, we affirm the district court's dismissal of his selective enforcement claim.

To state a valid conspiracy claim under 42 U.S.C. § 1985(3), a plaintiff must, among other things, plausibly allege the existence of a conspiracy to deprive him of his constitutional rights. A complaint containing "only conclusory, vague, or general allegations of conspiracy to deprive a person of constitutional rights cannot withstand a motion to dismiss." *Gyadu v. Hartford Ins. Co.*, 197 F.3d 590, 591 (2d Cir.1999) (per curiam). We agree with the district court that Emmerling provided only vague and conclusory allegations of conspiracy and thereby failed to allege a plausible § 1985(3) claim. We therefore affirm the district court's dismissal of Emmerling's conspiracy claim.

■ A district court may deny a plaintiff's request for leave to amend his complaint when it believes that such leave would be futile. *Acito v. IMCERA Grp., Inc.*, 47 F.3d 47, 55 (2d Cir.1995). Here, Emmerling's proposed amendments are merely stylistic and fail to amend his complaint in a manner that would survive dismissal. *See Hayden v. Cnty. of Nassau*, 180 F.3d 42, 53 (2d Cir.1999). We therefore conclude that the district court did not abuse its discretion in denying Emmerling leave to amend his complaint.

We hereby **AFFIRM** the district court's judgment denying Appellant's motion to amend his complaint and granting Appellees' motions to dismiss Appellant's complaint with prejudice.